### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **IN RE:** | |
| **GRUPO HIMA SAN PABLO, INC.** | **CASE NO. 23-02510** |
| **DEBTOR                 (EIN** | **(ESL) CHAPTER 11** |
| **IN RE:** | |
| **CENTRO MEDICO EL TURABO,** | **CASE NO. 23-02513** |
| **INC. DEBTOR             (EIN** | **(ESL) CHAPTER 11** |
| **IN RE:** | |
| **HIMA SAN PABLO PROPERTIES,** | **CASE NO. 23-02515** |
| **INC. DEBTOR          (EIN #2718)** | **(ESL) CHAPTER 11** |
| **IN RE:** | |
| **PORTAL DE CAGUAS, INC.** | **CASE NO. 23-02516** |
| **DEBTOR          (EIN #4874)** | **(ESL) CHAPTER 11** |
| **IN RE:** | **CASE NO. 23-02517 (ESL)** |
| **GENERAL CONTRACTING SERVICES,** | |
| **INC. DEBTOR          (EIN #4903)** | **CHAPTER 11** |
| **IN RE:** | |
| **IA DEVELOPERS, CORP.** | **CASE NO. 23-02519** |
| **DEBTOR          (EIN #4128)** | **(ESL) CHAPTER 11** |
| **IN RE** | |
| **CMT DEVELOPMENT, LLC.** | **CASE NO. 23-02520** |
| **DEBTOR          (EIN #4351)** | **(ESL) CHAPTER 11** |

| | |
|---|---|
| **IN RE:**<br><br>**JOCAR ENTERPRISES, INC.**<br><br>**DEBTOR**                    **(EIN #5849)** | **CASE NO. 23-02521 (ESL)**<br><br>**CHAPTER 11** |
| **IN RE:**<br><br>**JERUSALEM HOME AMBULANCE, INC.**<br><br>**DEBTOR**                    **(EIN #0175)** | **CASE NO. 23-02522 (ESL)**<br><br>**CHAPTER 11** |
| **IN RE:**<br><br>**HOST SECURITY SERVICES, INC.**<br><br>**DEBTOR**                    **(EIN #8802)** | **CASE NO. 23-02523 (ESL)**<br><br>**CHAPTER 11** |

### NOTICE OF (I) POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE AMOUNTS

**You are receiving this notice because you may be a counterparty to a contract or lease with one or more of the above-captioned debtors or debtors in possession (collectively, the "Debtors"). Please read this notice carefully as your rights may be affected by the transactions described herein.**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On August 21, 2023, the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") filed a motion seeking approval of the Bidding Procedures for the sale of certain of the Debtors' assets (the "**Assets**") and approval of the sale such Assets (the "**Bidding Procedures and Sale Motion**") to the highest or best qualified bidder (the "**Successful Bidder**"). The Debtors have sought the approval and  the Bankruptcy Court (as defined below) has approved  the proposed Bidding Procedures and the form of this notice upon Order entered on August 26, 2023. The Debtors have further requested that a hearing to approve the sale of the Assets (the "**Sale Hearing**") be scheduled for September 20, 2023, at 4:00 (Atlantic Standard Time) in the United States Bankruptcy Court for the District of Puerto Rico (the "**Bankruptcy Court**").

2.      Pursuant to the Bidding Procedures and Sale Motion, the Debtors may potentially assume and assign to the Successful Bidder one or more of the executory contracts and unexpired leases listed on **Schedule A** annexed hereto (collectively, the "**Potentially Assigned Agreements**" and each, a "**Potentially Assigned Agreement**"), pursuant to section 365 of the Bankruptcy Code.

3.     The Debtors have indicated on **Schedule A** annexed hereto the cure amounts, if any, that the Debtors believe must be paid to cure any prepetition defaults and pay all amounts accrued under the Potentially Assigned Agreements (in each instance, the "**Cure Amount**").

4.     Any party seeking to object to the validity of the Cure Amount as determined by the Debtors or otherwise assert that any other amounts, defaults, conditions or pecuniary losses must be cured or satisfied under any of the Potentially Assigned Agreements in order for such contract or lease to be assumed and assigned, must file an objection (the "**Assumption/Assignment Objection**") that: (a) is in writing, (b) sets forth the specific monetary amount the objector asserts to be due, and the specific types of the alleged defaults, pecuniary losses, accrued amounts and conditions to assignment and the support therefor, (c) is filed with the Clerk of the Bankruptcy Court, 300 Calle del Recinto S STE 109, San Juan, PR 00901-1964, and (d) is served on: (1) proposed counsel to the Debtors, Lugo Mender Group, LLC, 100 Carr. 165 Suite 501 Guaynabo, Puerto Rico 00968, (Attn: Wigberto Lugo Mender (wlugo@lugmender.com) and  Alexis Betancourt Vincenty (a_betancourt@lugomender.com), ); (2) counsel to the DIP Agent, Milbank LLP, 55 Hudson Yards, New York, New York 10001 (Attn: Evan Fleck (efleck@milbank.com) and Matthew Brod (mbrod@milbank.com)); and (3) the Office of the United States Trustee for the District of Puerto Rico (the "U.S. Trustee"), Edificio Ochoa, 500 Tanca Street, Suite 301301 (Attn: Monsita Lecaroz-Arribas (USTP.Region21@usdoj.gov)) (collectively, the "**Notice Parties**") by no later than **4:00 p.m. (Atlantic Standard Time) on the date that is fourteen (14) calendar days after the service of this Assumption and Assignment Notice** (the "**Assumption/Assignment Objection Deadline**"). Service may be made through the CM/ECF system, with courtesy copies sent by email to the Notice Parties.

5.     **The Auction, if required, will be conducted on September 14, 2023**, starting at 10:00 a.m. (Atlantic Standard Time). The Debtors shall file a notice identifying the Successful Bidder with the Bankruptcy Court **promptly following the conclusion of the Auction, but in no event later than 24 hours following the conclusion of the Auction**, and serve such notice upon parties in interest. If no auction takes place, but there is a Successful Bidder(s), the Debtors shall file the Notice of Successful Bidder(s) no later than 24 hours after the Successful Bidder(s) is/are identified. If you would like to ensure receipt of the Notice of Successful Bidder(s) by email, please provide your email address to Lugo Mender Group, LLC, (Attn: Wigberto Lugo Mender (wlugo@lugmender.com) and Alexis Betancourt Vincenty (a_betancourt@lugomender.com)).

6.     The deadline for objecting to the assignment of the Potentially Assigned Agreements to such Successful Bidder on the basis of adequate assurance of future performance ("**Adequate Assurance Objections**") shall be filed with the Clerk of the Bankruptcy Court and served on the Notice Parties by September 19, 2023 (the "**Adequate Assurance Objection Deadline**"). Objections related to conduct at the Auction, and the identity of the Successful Bidder must also be made by the Adequate Assurance Objection Deadline.

7.     Unless an Assumption/Assignment Objection is timely and properly filed and served before the Assumption/Assignment Objection Deadline or an Adequate Assurance Objection is timely raised before the Adequate Assurance Objection Deadline, the non-Debtor party to a Potentially Assigned Agreement shall (a) be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts with respect to such Potentially Assigned Agreement, and the Debtors and the Successful Bidder(s) shall be entitled to rely solely

2

upon the Cure Amount; (b) be deemed to have consented to any assumption and assignment of such Potentially Assigned Agreement; and (c) be forever barred and estopped from asserting or claiming against the Debtors or the Successful Bidder(s) that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such Potentially Assigned Agreement or that there is any objection or defense to the assumption and assignment of such Potentially Assigned Agreement. In addition, the proposed Cure Amount set forth in **Schedule A** hereto shall be binding upon the non-Debtor parties to the Potentially Assigned Agreements for all purposes in the Chapter 11 Cases and will constitute a final determination of the Cure Amounts required to be paid by the Debtors in connection with any assumption and assignment of the Potentially Assigned Agreements; *provided* that the non-Debtor parties to the Assumed Contracts shall not be barred from asserting amounts on account of any defaults under such agreements that occur between the service of the Cure Schedule and the assumption of such agreements.

8.      Where a non-Debtor counterparty to a Potentially Assigned Agreement timely and properly files an objection asserting a cure amount higher or different than the proposed Cure Amount, (the "**Disputed Cure Amount**"), then (a) the cure amount shall be as agreed between the parties or (b) to the extent the parties are unable to consensually resolve the dispute, then such objection will be adjudicated at the Sale Hearing or at such other date and time as may be agreed to by the Debtors and the non-Debtor counterparty, or fixed by the Court. All other objections to the proposed assumption and assignment of a Potentially Assigned Agreement will likewise be heard at the Sale Hearing, unless adjourned by agreement of the parties.

9.      An Assumption/Assignment Objection shall not constitute an objection to the relief generally requested in the Bidding Procedures and Sale Motion. Parties wishing to otherwise object to the relief requested in the Bidding Procedures and Sale Motion must file and serve a separate objection, stating with particularity such party's grounds for objection, on each of the Notice Parties listed above no later than **fourteen (14) calendar days after service of the Assumption and Assignment Notice at 4:00 p.m. (Atlantic Standard Time)**.

10.     If you agree with the Cure Amount indicated on **Schedule A**, and otherwise do not object to the Debtors' assignment of your lease or contract, you need not take any further action.

11.     The Debtors' decision to assume and assign the Potentially Assigned Agreements is subject to Bankruptcy Court approval and consummation of the sale of the Assets.

12.     Copies of the Bidding Procedures and Sale Motion and the Bidding Procedures Order, form of Asset Purchase Agreement and form of proposed Sale Order are on file with the Clerk of the Bankruptcy Court, 300 Calle del Recinto S STE 109, San Juan, PR 00901-1964 and are available on the Debtors' claims and noticing agent's website free of charge at https://dm.epiq11.com/case/grupohima/info under the link for Sale Documents.

Inclusion of any document on the list of Potentially Assigned Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Successful Bidder(s) that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are being expressly reserved.

*[signature page follows]*

**Lugo Mender Group, LLC**

Dated: August 28, 2023
San Juan, Puerto Rico

/s/wlugo@lugomender.com

Wigberto Lugo Mender

USDC-PR 212304

*Proposed Counsel for Debtors and Debtors in Possession*

## Schedule A

### LEASES

| Landlord Name / Address | Address of Subject Property | Cure Amount |
|---|---|---|
| **Leila Gonzalez Vazquez and** | Rented Parking Lot | None – Up To Date |
| **Maria Gonzalez Vazquez** | Humacao Facility | |
| Extensión San Antonio<br>Calle 10 L14<br>Humacao, PR 00791 | | |
| **Sucesion Ernestina Peña**<br>Urbanizacion Bairoa<br>Golden Gate 1<br>Calle B B-63<br>Caguas, PR 00727-1131 | Rented Record Building<br>Humacao Facility | None – Up to Date |

### EXECUTORY CONTRACTS

| Counterparty Name / Address | Description of Contract | Cure Amount |
|---|---|---|
| **Canon Financial Services, Inc.**<br>158 Gaither Drive, Suite 200<br>Mount Laurel, NJ 08054-1716 | **Refer To Exhibit Attached** | |
| **COMMERCIAL EQUIPMENT FINANCE, INC.**<br>650 Muñoz Rivera Ave. Suite 101<br>San Juan, PR 00918 | | |
| **Puerto Rico Sales & Medial Service**<br>Sabana Abajo Industrial Park<br>1406 Calle Río Danubio<br>Carolina, PR 00982-1706 | | |
| **ISLA LAB PRODUCTS, LLC**<br>PO Box 361810<br>San Juan, PR 00936-1810 | | |
| **Beckman Coulter Puerto Rico, Inc.**<br>PMB 339 HC-01 Box 29030<br>Caguas, PR 00725 | | |
| **Bio-Nuclear**<br>PO Box 190639<br>San Juan, PR 00919-0639 | | |



**EQUIPMENT UNDER CAPITAL LEASE**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| **Contract Number - CANON #823205-02 Date 2/1/2021 Balance - $365,466.90** | | | | | | | | | |
| BAYAMON | 013426 | 2021 | 20210434 | 8LA20X2091 | CT AQUILON PRIME SP | CANON #823205-02 | MEDIKA INTERNATIONAL INC* | 5000 | Letter Pay Off |
| **Contract Number - CANON #823205-04 Date 5/1/2019 Balance - $575,672.29** | | | | | | | | | |
| BAYAMON | 013681 | 2022 | | | ALPHENIX CORE VASCULAR SYSTEM | CANON #823205-04 | MEDIKA INTERNATIONAL INC* | 5100 | Pending - Letter Pay Off |
| **Contract Number - CANON #823205-05 Date 2/1/2021 Balance - $111,496** | | | | | | | | | |
| BAYAMON | 013676 | 2021 | 20202578 | | DR TABLE SOLUTION/CANON CXDI-702 | CANON #823205-05 | MEDIKA INTERNATIONAL INC* | 5000 | Pending - Letter Pay Off |
| BAYAMON | | 2021 | 20202579 | | DR TABLE SOLUTION/CANON CXDI-703 | CANON #823205-05 | MEDIKA INTERNATIONAL INC* | 5001 | Pending - Letter Pay Off |
| BAYAMON | | 2021 | 20202580 | | DR TABLE SOLUTION/CANON CXDI-704 | CANON #823205-05 | MEDIKA INTERNATIONAL INC* | 5002 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-009 7/30/2019 Balance - $184,474.61** | | | | | | | | | |
| BAYAMON | 012942 | 2019 | | | DATA CENTER HPE3 PAR 8440 4 NODES-HSPB | CEFI #10316-009 | CPC CORP, INC | 0000 | Letter Pay Off |
| **Contract Number - CEFI #10316-010 7/1/2020 Balance - $121,208.72 (Balance includes equipment in other facilities)** | | | | | | | | | |
| BAYAMON | 013398 | 2020 | | | HARD DRIVE 6 TB | CEFI #10316-010 | CPC CORP, INC | 0000 | Equipment Trasfer from HSPF to HSPB |
| BAYAMON | 013402 | 2020 | | | HARD DRIVE 6 TB | CEFI #10316-010 | CPC CORP, INC | 0000 | Equipment Trasfer from HSPF to HSPB |
| BAYAMON | 013398 | 2020 | 20200626 | 2M20290789 | HPE STORE EASY 166 PERFORMANCE STORAGE | CEFI #10316-010 | CPC CORP, INC | 0000 | Equipment Trasfer from HSPF to HSPB |
| BAYAMON | 013401 | 2020 | 20200625 | 2M20290787 | HPE STORE EASY 166 PERFORMANCE STORAGE | CEFI #10316-010 | CPC CORP, INC | 0000 | Equipment Trasfer from HSPF to HSPB |
| BAYAMON | 013397 | 2020 | | | HPE SYNERGY 1200 SERVERS HSPB | CEFI #10316-010 | CPC CORP, INC | 0000 | Letter Pay Off |
| **Contract Number - CEFI #2900601-L15 5/1/2019 Balance - $17,303.46** | | | | | | | | | |
| BAYAMON | 013039 | 2019 | 20192490 | | CENTRAL STATION SOFT COMP. & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192491 | | CENTRAL STATION SOFT COMP. & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192492 | | CENTRAL STATION SOFT COMP. & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | 013036 | 2019 | 20192537 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192538 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192539 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | 013041 | 2019 | 20192509 | | CENTRAL STATION SOFTWARE & INSTALL- COMP | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192510 | | CENTRAL STATION SOFTWARE & INSTALL- COMP | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | 012928 | 2019 | 20192738 | | CENTRAL STATION SOFTWARE /MONITOR /COMP. | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192739 | | CENTRAL STATION SOFTWARE /MONITOR /COMP. | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | 012825 | 2019 | 20192238 | M19205720002 | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192239 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192240 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192241 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192242 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192243 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192244 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192245 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192246 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192247 | | CENTRAL STATION SOFTWARE MONITORS | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | 012823 | 2019 | 20192289 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192290 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192291 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192292 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192293 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192294 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192295 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192296 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192297 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012833 | 2019 | 20192360 | M19308620005 | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192361 | | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192362 | | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | 013035 | 2019 | 20192515 | | ELLITE V5 MAIN UNIT 12.1 COLOR & MOD- WAL | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192516 | | ELLITE V5 MAIN UNIT 12.1 COLOR & MOD- WAL | CEFI 2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | 2019 | 20192517 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192518 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192519 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192520 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192521 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192522 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192523 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192524 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192525 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192526 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192527 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192528 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192529 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192530 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192531 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192532 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192533 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192534 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192535 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192536 | | ELITE VS MAIN UNIT 12.1 COLOR & MOD-WAL | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | 012670 | 2019 | 20190967 | M19109690004 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012671 | 2019 | 20190968 | M19109690006 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012672 | 2019 | 20190969 | M19412210007 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012673 | 2019 | 20190970 | M19109690018 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012674 | 2019 | 20190971 | M19109690005 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012675 | 2019 | 20190972 | M1910960019 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012676 | 2019 | 20190973 | M19109690011 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012677 | 2019 | 20190974 | M19109690012 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012678 | 2019 | 20190975 | M19109690010 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012679 | 2019 | 20190976 | M19109690017 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012680 | 2019 | 20190977 | M1941220003 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012681 | 2019 | 20190978 | M1910960001 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012682 | 2019 | 20190979 | M1910960003 | FETAL MONITOR EDAN F9 EXPRESS AND BATERY | CBF12900601-L15 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 013031 | 2019 | 20192540 | | M3B SIDESTREAM ETCO2 | CBF12900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192541 | | M3B SIDESTREAM ETCO2 | CBF12900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192542 | | M3B SIDESTREAM ETCO2 | CBF12900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192543 | | M3B SIDESTREAM ETCO2 | CBF12900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | 012803 | 2019 | | M19413090015 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012804 | 2019 | | M19413090014 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012805 | 2019 | | M19413090016 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012806 | 2019 | | M19413090012 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012807 | 2019 | | M19413090013 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012808 | 2019 | | M19413090011 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012809 | 2019 | | M19413090020 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012810 | 2019 | | M19413090019 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012811 | 2019 | | M19413090017 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012812 | 2019 | | M19413090018 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012813 | 2019 | | M19413090001 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012814 | 2019 | | M19413090004 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012815 | 2019 | | M19413090003 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012816 | 2019 | | M19413090005 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012817 | 2019 | | M19413090002 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012818 | 2019 | | M19413090010 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012819 | 2019 | | M19413090009 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012820 | 2019 | | M19413090008 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012821 | 2019 | | M19413090006 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012822 | 2019 | | M19413090007 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | 012832 | 2019 | | M19507110017 | MONITOR CARDIACO ELITE VS ECG | CBF12900601-L15 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192343 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192344 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192345 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192346 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192347 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192348 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192349 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192350 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192351 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192352 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192353 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192354 | | MONITOR CARDIACO ELITE VS ECG 12.1" (17) | CBF12900601-L15 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | 2019 | 20192355 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192356 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192357 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192358 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192359 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192344 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192345 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192346 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192347 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192348 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192349 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192350 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192351 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192352 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192353 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192354 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192355 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192356 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192357 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192358 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192359 | | MONITOR CARDIACO ELITE V5 ECG 12.1" (17) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 6300 | Pending - Letter Pay Off |
| BAYAMON | 013030 | 2019 | 20192548 | | MONITOR M80 15 TFT COLOR & BASKET | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192549 | | MONITOR M80 15 TFT COLOR & BASKET | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192550 | | MONITOR M80 15 TFT COLOR & BASKET | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | 013033 | 2019 | 20192551 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192552 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192553 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192554 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192555 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192556 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| BAYAMON | 013034 | 2019 | 20192558 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192559 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192560 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192561 | | MONITOR M80 15 TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| BAYAMON | 012826 | 2019 | | M19706790004 | MONITOR M80 15" TFT COLOR DISPLAY | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| BAYAMON | 012830 | 2019 | 20192468 | | MONITOR M80 15" TFT COLOR DISPLAY (4) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192469 | | MONITOR M80 15" TFT COLOR DISPLAY (4) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192470 | | MONITOR M80 15" TFT COLOR DISPLAY (4) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192471 | | MONITOR M80 15" TFT COLOR DISPLAY (4) | C8F12900601-LI5 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012824 | 2019 | 20192222 | M19413150023 | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192222 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192223 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192224 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192225 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192226 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192227 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192228 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192229 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192230 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192231 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192232 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192233 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192234 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192235 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192236 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192237 | | MONITOR TELEMETRIA ECG + SPO2 (16) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6106 | Pending - Letter Pay Off |
| BAYAMON | 012927 | 2019 | 20192726 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192727 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192728 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192729 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192730 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192731 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192732 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192733 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192734 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192735 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192736 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192737 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192727 | | MONITOR TELEMETRY ECG SPO2 (12) | C0F12900601-LI5 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | 2019 | 20192728 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192729 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192730 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192731 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192732 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192733 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192734 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192735 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192736 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192737 | | MONITOR TELEMETRY ECG SPO2 (12) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | 012831 | 2019 | | 10102019/4 | PRINTER MSO/M80 THERMAL (4) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 013032 | 2019 | 20192544 | | RESPIRONICS LOFLO CO2 SIDESTREAM ACCESOR | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192545 | | RESPIRONICS LOFLO CO2 SIDESTREAM ACCESOR | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192546 | | RESPIRONICS LOFLO CO2 SIDESTREAM ACCESOR | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192547 | | RESPIRONICS LOFLO CO2 SIDESTREAM ACCESOR | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 5110 | Pending - Letter Pay Off |
| BAYAMON | 013040 | 2019 | 20192493 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192494 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192495 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192496 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192497 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192498 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192499 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192500 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192501 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192502 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192503 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192504 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192505 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192506 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192507 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192508 | | TELEMETRY MONITOR ECG SPO2 | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| BAYAMON | 013038 | 2019 | 20192365 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192366 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192367 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192368 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192369 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192370 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192371 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192372 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192373 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192374 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192375 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192376 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192377 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192378 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192379 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192380 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192381 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192382 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192383 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192384 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192385 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192386 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192387 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192388 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | | 2019 | 20192389 | | TELEMETRY TRANSMITTER | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| BAYAMON | 013037 | 2019 | | | V-CO2 MODULE SIDESTREAM ACCESORIES | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 6330 | Pending - Letter Pay Off |
| BAYAMON | 012561 | 2019 | 20190961 | M18813730006 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012562 | 2019 | 20190962 | M18813730001 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012563 | 2019 | 20190963 | M19413120001 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012564 | 2019 | 20190964 | M19413120003 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012565 | 2019 | 20190965 | M18813730004 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012566 | 2019 | 20190966 | M19413120004 | MONITOR M80 15"TFT COLOR DISPLAYS - LEAD | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012567 | 2019 | | 06/06/2019(7) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012568 | 2019 | | 06062019(5) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012569 | 2019 | | 06062019(9) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012570 | 2019 | | 06062019(1) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012571 | 2019 | | 06062019(2) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| BAYAMON | 012572 | 2019 | | 06062019(3) | PRINTER THERMAL (MSO/M80) | CEFI2900601-L15 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| **Contract Number - CEFI #2900601-L20 9/1/2019 Balance - $13,573.58** | | | | | | | | | |
| BAYAMON | 012793 | 2019 | 20191480 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191481 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191482 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191483 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191484 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191485 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191486 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191487 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191488 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | 012794 | 2019 | 20191488 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191489 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191490 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191491 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191492 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191493 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191494 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | 012795 | 2019 | 20192208 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192209 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192210 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192211 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192212 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192213 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192214 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192215 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192216 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192217 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192218 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | 012796 | 2019 | 20192201 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192202 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192203 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192204 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192205 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192206 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20192207 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | 012797 | 2019 | 20191462 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191463 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191464 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191465 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191466 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191467 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191468 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191469 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191470 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | 012798 | 2019 | 20191471 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191472 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191473 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191474 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191475 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191476 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191477 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191478 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191479 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| BAYAMON | | 2019 | 20191480 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L20 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | Letter Pay Off |
| **Contract Number - CEFI #2900601-L23 12/21/2020 Balance - $143,181.04 (Balance includes equipment in other facilities)** | | | | | | | | | |
| BAYAMON | 013267 | 2020 | 20191471 | | ARUBA WIFI AIRWAVE | CEFI 2900601-L23 | CPCORP, INC | 0120 | Letter Pay Off |
| **Contract Number - CEFI #2900601-L24 4/1/2021 Balance - $217,874.73 (Balance includes equipment in other facilities)** | | | | | | | | | |
| BAYAMON | 013678 | 2021 | 20210623 | 500860057 | GE LOGIQE10 - 5 TRANSDUCERS CT | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5000 | Pending - Letter Pay Off |
| BAYAMON | 013677 | 2021 | 20210622 | 502483US7 | GE LOGIQE10 - 7 TRANSDUCERS CT | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5000 | Pending - Letter Pay Off |
| BAYAMON | 013679 | 2021 | 20210733 | 302975WK8 | GE LOGIQ-e BT12 SISTEMA IMAGENES | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5000 | Pending - Letter Pay Off |
| BAYAMON | 013680 | 2021 | 20210738 | AUS0663 | GE VIVID E95 REV202 CARDIO SYSTEM | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5100 | Pending - Letter Pay Off |
| BAYAMON | 013518 | 2021 | 20211040 | 002990560 | GE VIVID T8 R2.5 REFURBISHED ULTRASOUND | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5559 | Assign to Red Medica Bayamon |
| **Contract Number - 5572 - Balance Pending to Completion ($66,960.00)** | | | | | | | | | |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | | | | HEMATOLOGY SYSTEM MINDRAY BC-5390 | ISLA LAB 5572 | ISLA LAB PRODUCTS, LLC | | Installed Pending Equipment Calibration |

**Contract Number - 5588 - Balance Pending to Completion ($351,720.00)**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | | | | ONE (1) COBAS 6000 (c501 MODULE AND e601 MODULE) | ISLA LAB 5588 | ISLA LAB PRODUCTS, LLC | | Pending Equipment Delivery |

**Contract Number - PR Sales #1 12/1/2019 Balance - $222,150.16**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | 013167 | 2019 | | 5343 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013168 | 2019 | | 5619 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013169 | 2019 | | 5626 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013170 | 2019 | | 5649 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013171 | 2019 | | 5650 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013172 | 2019 | | 5651 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013173 | 2019 | | 5652 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013174 | 2019 | | 5654 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013175 | 2019 | | 5657 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013176 | 2019 | | 5658 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013177 | 2019 | | 5659 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013178 | 2019 | | 5660 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013179 | 2019 | | 5664 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013180 | 2019 | | 5665 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013181 | 2019 | | 5963 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013182 | 2019 | | 5964 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013183 | 2019 | | 5965 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013184 | 2019 | | 5966 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013185 | 2019 | | 5967 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 013186 | 2019 | | 5968 | HAMILTON MED C-3 VENTILATORY | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012541 | 2019 | 20190984 | 18246 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012542 | 2019 | 20190985 | 18241 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012544 | 2019 | 20190987 | 18265 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012545 | 2019 | 20190988 | 18258 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012547 | 2019 | 20190990 | 18249 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012554 | 2019 | 20190997 | 18259 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012555 | 2019 | 20190998 | 18259 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012556 | 2019 | 20190999 | 18255 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012557 | 2019 | 20191189 | 18251 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012558 | 2019 | 20191190 | | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |
| BAYAMON | 012559 | 2019 | 20191191 | 18260 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | Letter Pay Off |

**Contract Number - PR Sales #2 9/22/2021 Balance - $1,081,351.00 (Balance includes equipment in other facilities)**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | 013684 | 2021 | 20210163 | 7798 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | Equipment Transfer from HSPF to HSPB |
| BAYAMON | 013685 | 2021 | 20210173 | 7783 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | Equipment Transfer from HSPF to HSPB |
| BAYAMON | 013686 | 2021 | 20210174 | 7788 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | Equipment Transfer from HSPF to HSPB |
| BAYAMON | 013687 | 2021 | 20210168 | 7806 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | Equipment Transfer from HSPF to HSPB |
| BAYAMON | 013688 | 2021 | 20210172 | 7801 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | Equipment Transfer from HSPF to HSPB |

**Contract Number - N/A - Balance Pending to Completion (See contract details) ($640,000)**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| BAYAMON | | 2023 | | | ALPHENIX CORE VASCULAR SYSTEM | CANON | MEDIKA INTERNATIONAL INC* | | Pending Equipment Installation |


Hospital
HIMA-San Pablo
Caguas

**EQUIPMENT UNDER CAPITAL LEASE**

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| **Contract Number -  CANON #823205-05 Date 2/1/2021** | | | | | | **Balance - $111,496** | | | |
| CAGUAS | 013691 | 2021 | 20202581 | 2085523 | DR TABLE SOLUTION/CANON CXD1-702 | CANON #823205-05 | MEDIKA INTERNATIONAL INC* | 5000 | Pending - Letter Pay Off |
| CAGUAS | | 2021 | 20202582 | | DR TABLE SOLUTION/CANON CXD1-702 | CANON #823205-05 | MEDIKA INTERNATIONAL INC* | 5000 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-008 7/30/2019** | | | | | | **Balance - $184,374.61** | | | |
| CAGUAS | 012941 | 2019 | | | DATA CENTER HPE 3PAR 8440 4 NODES-HSP | CEFI #10316-008 | CPCORP, INC | 0000 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-010 7/1/2020** | | | | | | **Balance - $121,208.72 (Balance includes equipment in other facilities)** | | | |
| CAGUAS | 013506 | 2021 | | | HP 1X 64GB DDR4-2666 MEMORIAS SYNERGY | CEFI #10316-010 | GLOBAL MEMORY PROCUREMENT CORPORATION | 0300 | Letter Pay Off |
| CAGUAS | 013406 | 2020 | 20200628-2 | | HARD DRIVE 6TB | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| CAGUAS | 013408 | 2020 | | | HARD DRIVE 6TB | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| CAGUAS | 013410 | 2020 | | | HARD DRIVE 6TB | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| CAGUAS | 013405 | 2020 | 20200628 | 2M2029O7B6 | HPE STORE EASY 166 PERFORMANCE STORAG | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| CAGUAS | 013407 | 2020 | 20200624 | 2M2029O7B4 | HPE STORE EASY 166 PERFORMANCE STORAG | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| CAGUAS | 013409 | 2020 | 20200627 | 2M2029O7B5 | HPE STORE EASY 166 PERFORMANCE STORAG | CEFI #10316-010 | CPCORP, INC | 0000 | Letter Pay Off |
| **Contract Number - CEFI #10316-011 1/1/2021** | | | | | | **Balance - $197,690.00** | | | |
| CAGUAS | 013424 | 2020 | 20210100 | MXQ0530234 | HPE SYNERGY FRAMES | CEFI #10316-011 | CPCORP, INC | 0000 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-012 12/1/2021** | | | | | | **Balance - $243,099.75** | | | |
| CAGUAS | 013660 | 2021 | | | STEALSTATION S8 PREMIUN | CEFI #10316-012 | MEDTRONICS PR OPERATION SO** | 7000 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-013 7/1/2022** | | | | | | **Balance - $685,547.66** | | | |
| CAGUAS | 013695 | 2022 | 20211312 | N30614084 /N30613624 | STEALTHSTATION S8 NEUROSURGERY SYSTEM | CEFI #10316-013 | MEDTRONICS PR OPERATION SO** | 7000 | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-014 8/1/2022** | | | | | | **Balance - $167,544.17** | | | |
| CAGUAS | | | | | MIDAS CONSOLE | CEFI #10316-014 | MEDTRONICS  M5027734 | | Pending - Letter Pay Off |
| **Contract Number - CEFI #10316-015 9/1/2022** | | | | | | **Balance - $729,893.40** | | | |
| CAGUAS | | | | | STEALTHSTATION S8 NEUROSURGERY SYSTEM | CEFI #10316-015 | MEDTRONICS  M5027613 | | Pending - Letter Pay Off |
| **Contract Number - CEFI #2900601-L17 5/1/2019** | | | | | | **Balance - $23,512.00** | | | |
| CAGUAS | 013027 | 2019 | 20192769 | | C-CO2 MODULE SIDESTREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2020 | 20192770 | | C-CO2 MODULE SIDESTREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | 013015 | 2019 | 20192845 | | CENTRAL SOFTWARE STATION & INSTALLATION | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | 013019 | 2019 | 20192789 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 013023 | 2019 | 20192651 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 013029 | 2019 | 20192771 | | CENTRAL STATION SOFTWARE & INSTALLATION | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | 012892 | 2019 | 20191842 | | CENTRAL STATION SOFTWARE COMPUTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 0000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191843 | | CENTRAL STATION SOFTWARE COMPUTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 0000 | Pending - Letter Pay Off |
| CAGUAS | 012898 | 2019 | 20192597 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192598 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192599 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192500 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192501 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192502 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192503 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192504 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192505 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192506 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192507 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192508 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192509 | | CENTRAL STATION SOFTWARE PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 012891 | 2019 | 20191800 | | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 0000 | Pending - Letter Pay Off |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAGUAS | | 2019 | 20191801 | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 0001 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191802 | CENTRAL STATION SOFTWARE/PATIENT MONITOR | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 0002 | Pending - Letter Pay Off |
| CAGUAS | 012926 | 2019 | 20200015 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200016 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200017 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200018 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200019 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200020 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200021 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200022 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200023 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200024 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200025 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200026 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200027 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200028 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200029 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200030 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200031 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200032 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200033 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200034 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200035 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200036 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200037 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200038 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200039 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200040 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200041 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200042 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200043 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200044 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200045 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200046 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200047 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200048 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200049 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200050 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200051 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200052 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200053 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200054 | CENTRAL STATION SOFTWARE/XM MODULE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 013016 | 2019 | 20192780 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192781 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192782 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192783 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192784 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192785 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192786 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 013026 | 2019 | 20192751 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192752 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192753 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192754 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192755 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192756 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192757 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192758 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192759 | ELITE V5 MAIN UNIT 12.1 COLOR TOUCHSCREE | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | 013024 | 2019 | 20192679 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192680 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192681 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192682 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192683 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192684 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192685 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192686 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192687 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192688 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192689 | FETAL MONITOR EDAN F9 EXPRESS & INSTALLA | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7010 | Pending - Letter Pay Off |
| CAGUAS | 013012 | 2019 | 20192821 | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192822 | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192823 | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | | 2019 | 20192824 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192825 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192826 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192827 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192828 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192829 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192830 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192831 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192832 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192833 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192834 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192835 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192836 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192837 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192838 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192839 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192840 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192841 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192842 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192843 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192844 | | IM70 PATIENT MONITOR TOUCH SCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | 011549 | 2018 | | M167011760010 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011550 | 2018 | | M167011760030 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011551 | 2018 | | M167011760034 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011552 | 2018 | | M171016100022 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011553 | 2018 | | M171016100303C | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011554 | 2018 | | M171016100039 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011555 | 2018 | | M167011760006 | MONITOR M50 8.4 COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 012849 | 2019 | 20192011 | M19008S0017 | MONITOR M50 8.4" COLOR TFT LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6130 | Pending - Letter Pay Off |
| CAGUAS | 012848 | 2019 | 20192450 | M19403390015 | MONITOR M50 8.4" COLOR TFT LCD (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192451 | | MONITOR M50 8.4" COLOR TFT LCD (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192452 | | MONITOR M50 8.4" COLOR TFT LCD (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192453 | | MONITOR M50 8.4" COLOR TFT LCD (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192454 | | MONITOR M50 8.4" COLOR TFT LCD (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | 012850 | 2019 | 20192110 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192111 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192112 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192113 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192114 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192115 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192116 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192117 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192118 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192119 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192120 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192121 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192122 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192123 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192124 | | MONITOR M50 8.4" TFT LCD ACCESORIES (5) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7040 | Pending - Letter Pay Off |
| CAGUAS | 013025 | 2019 | 20192613 | | MONITOR M80 15 COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192614 | | MONITOR M80 15 COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192615 | | MONITOR M80 15 COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192616 | | MONITOR M80 15 COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 5100 | Pending - Letter Pay Off |
| CAGUAS | 012893 | 2019 | 20192620 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192621 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192622 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192623 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192624 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192625 | | MONITOR M80 15" TFT COLOR DISPLAY | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7000 | Pending - Letter Pay Off |
| CAGUAS | 012895 | 2019 | 20192628 | | MONITOR M80 15"TFT COLOR DISPLAY (2) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192629 | | MONITOR M80 15"TFT COLOR DISPLAY (2) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | 012894 | 2019 | 20192627 | | MONITOR M80 15"TFT COLOR LCD | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 7050 | Pending - Letter Pay Off |
| CAGUAS | 012892 | 2019 | 20191815 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191816 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191817 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191818 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191819 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191820 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191821 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191822 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191823 | | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAGUAS | | 2019 | 20191824 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191825 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191826 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191827 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191828 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191829 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191830 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191831 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191832 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191833 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191834 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191835 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191836 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191837 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191838 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191839 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191840 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191841 | MONITOR TELEMETRIA ECG + SPO2 (26) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6105 | Pending - Letter Pay Off |
| CAGUAS | 012891 | 2019 | 20191744 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191745 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191746 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191747 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191748 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191749 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191750 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191751 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191752 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191753 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191754 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191755 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191756 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191757 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191758 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191759 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191760 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191761 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191762 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191763 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191764 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191765 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191766 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191767 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191768 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191769 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191770 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191771 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191772 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191773 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191774 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191775 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191776 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191777 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191778 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191779 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191780 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191781 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191782 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191783 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191784 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191785 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191786 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191787 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191788 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191789 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191790 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191791 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191792 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191793 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191794 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191795 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191796 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191797 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAGUAS | | 2019 | 20191798 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20191799 | MONITOR TELEMETRIA ECG + SPO2 (54) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6104 | Pending - Letter Pay Off |
| CAGUAS | 012897 | 2019 | 20192577 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192578 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192579 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192580 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192581 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192582 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192583 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192584 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192585 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192586 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (10) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 012923 | 2019 | 20200055 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200056 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200057 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200058 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200059 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200060 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200061 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200062 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200063 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200064 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200065 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200066 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200067 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200068 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200069 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200070 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200071 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200072 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200073 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200074 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200075 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200076 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200077 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200078 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200079 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200080 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200081 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200082 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200083 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200084 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200085 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200086 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200087 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200088 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200089 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200090 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200091 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200092 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200093 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200094 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200095 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200096 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200097 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200098 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200099 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200100 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200101 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200102 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200103 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200104 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200105 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200106 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200107 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200108 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200109 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200110 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200111 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200112 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200113 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200114 | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAGUAS | | 2019 | 20200115 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200116 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200117 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200118 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200119 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200120 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200121 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200122 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200123 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200124 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200125 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200126 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200127 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200128 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200129 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200130 | | MONITOR V5 MAIN UNIT COL.TFT TOUCH (38) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 012896 | 2019 | 20192660 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192661 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192662 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192663 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192664 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192665 | | MONITOR VE 12.1" TFT WITH PRINTER | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 013028 | 2019 | 20192692 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192693 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192694 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192695 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192696 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192697 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192698 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192699 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192700 | | MOUNTWALL W/BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6310 | Pending - Letter Pay Off |
| CAGUAS | 011734 | 2018 | | M17603380087 | PRINTER THERMAL M50/M80 | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 011735 | 2018 | | M17603380088 | PRINTER THERMAL M50/M80 | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 011736 | 2018 | | M17603380091 | PRINTER THERMAL M50/M80 | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 013014 | 2019 | 20192846 | | RESPIRONICS LOFLO CO2 MODULE & ACCES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192847 | | RESPIRONICS LOFLO CO2 MODULE & ACCES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | 011556 | 2018 | | M17052560109 | THERMAL PRINTER (M50/M80) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011557 | 2018 | | M17052560118 | THERMAL PRINTER (M50/M80) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011558 | 2018 | | M15052560120 | THERMAL PRINTER (M50/M80) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 011559 | 2018 | | M17052560197 | THERMAL PRINTER (M50/M80) | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6000 | Pending - Letter Pay Off |
| CAGUAS | 013020 | 2019 | 20192641 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192642 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192643 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192644 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192645 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192646 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192647 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192648 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192649 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192650 | | V5 MAIN UNIT 1.1 COLOR TOUCHSCREEN | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 013017 | 2019 | 20190787 | | V-CO2 MODULE SIDE STREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192788 | | V-CO2 MODULE SIDE STREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 012924 | 2019 | 20200135 | | V-CO2 MODULE SIDESTREAM | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200136 | | V-CO2 MODULE SIDESTREAM | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200137 | | V-CO2 MODULE SIDESTREAM | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20200138 | | V-CO2 MODULE SIDESTREAM | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 8000 | Pending - Letter Pay Off |
| CAGUAS | 013021 | 2019 | 20192652 | | V-CO2 MODULE SIDESTREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192653 | | V-CO2 MODULE SIDESTREAM ACCESORIES | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6320 | Pending - Letter Pay Off |
| CAGUAS | 013013 | 2019 | 20192797 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192798 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192799 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192800 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192801 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192802 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192803 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192804 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192805 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192806 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192807 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192808 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192809 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |
| CAGUAS | | 2019 | 20192810 | | WALL MOUNT BASKET | CEFI 2900601-L17 | PELEGRINA MEDICAL INC | 6340 | Pending - Letter Pay Off |

**HSP FAJARDO**
**LEASES**
**5/31/2023**

| Asset ID | Asset Label | Serial Number | Asset Description | Extended Asset Description | Vendor Name | Department | Place in Service Date | Cost Basis | Book Value | Deuda Prorrateada 5/31/2023 | COMENTARIOS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12546 | 20190989 | 18247 | HAMILTON MEDICAL C-1 VENTILATOR | HAMILTON MEDICAL C-1 VENTILATOR | PUERTO RICO SALES & SERVICE | 5250 | 7/3/2019 | 11,975.00 | 7,284.80 | 4,156.63 | DEUDA BAYAMON |
| 12548 | 20190991 | 18240 | HAMILTON MEDICAL C-1 VENTILATOR | HAMILTON MEDICAL C-1 VENTILATOR | PUERTO RICO SALES & SERVICE | 5250 | 7/3/2019 | 11,975.00 | 7,284.80 | 4,156.63 | DEUDA BAYAMON |
| 12550 | 20190993 | 18261 | HAMILTON MEDICAL C-1 VENTILATOR | HAMILTON MEDICAL C-1 VENTILATOR | PUERTO RICO SALES & SERVICE | 5250 | 7/3/2019 | 11,975.00 | 7,284.80 | 4,156.63 | DEUDA BAYAMON |
| 12551 | 20190994 | 18248 | HAMILTON MEDICAL C-1 VENTILATOR | HAMILTON MEDICAL C-1 VENTILATOR | PUERTO RICO SALES & SERVICE | 5250 | 7/3/2019 | 11,975.00 | 7,284.80 | 4,156.63 | DEUDA BAYAMON |
| 12552 | 20190995 | 18252 | HAMILTON MEDICAL C-1 VENTILATOR | HAMILTON MEDICAL C-1 VENTILATOR | PUERTO RICO SALES & SERVICE | 5250 | 7/3/2019 | 11,975.00 | 7,284.80 | 4,156.63 | DEUDA BAYAMON |
| 12655 | 20191982 | 915347-06 | CER-2 OPTIMA BASE REPROCESSOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | 7000 | 8/1/2018 | 24,094.14 | 803.12 | | RENTA BAYAMON |
| 12656 | 20191983 | 22315-1 | CER-2 OPTIMA MOBILE CART | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | 7000 | 8/1/2018 | 1,850.00 | 61.68 | | RENTA BAYAMON |
| 13268 | | | WIFI ARUBA AIRWAVE | CEFI 2900601-L23 | CPCORP, INC | 120 | 12/21/2020 | 114,772.26 | 57,386.14 | 20,018.39 | DEUDA CMT |
| 13289 | | | TORRE LAPAROSCOPIA | CEFI 2900601-L21 | PUERTO RICO HOSPITAL SUPPLY*' | 7000 | 10/21/2020 | 91,041.67 | 42,486.13 | 6,777.98 | DEUDA FAJARDO |
| 13682 | 20202572 | 2085516 | DR TABLE SOLUTION/CANON CXD1-702 | CANON MEDICAL FINANCE | MEDIKA INTERNATIONAL INC* | 5000 | 12/21/2020 | 29,800.00 | 14,899.99 | 18,582.50 | DEUDA CAGUAS |
| 13683 | | | GE VIVID T8 R2.5 ULTRASOUND | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5000 | 1/31/2023 | 27,666.00 | 25,360.50 | 11,719.53 | DEUDA CAGUAS |
| | | | | | | | | $  349,099.07 | $  177,421.56 | $   77,881.57 | |

| Facility ID | Asset ID | Year | Asset Label | Serial Number | Asset Description | Loan Number | Vendor Name | Department ID | Comment |
|---|---|---|---|---|---|---|---|---|---|
| **Contract Number - CANON #823205-03  Balance - $295,740.00** | | | | | | | | | |
| HUMACAO | | | | | CT AQUILON PRIME SP | CANON #823205-03 | MEDIKA INTERNATIONAL INC* | | |
| **Contract Number - CEFI #10316-010 7/1/2020   Balance - $121,208.72 (Balance includes equipment in other facilities)** | | | | | | | | | |
| HUMACAO | 013404 | 2020 | | | HARD DRIVE 6TB | CEFI #10316-010 | CPCORP, INC | 0000 | |
| HUMACAO | 013403 | 2020 | 20200629 | 2M202907B8 | HPE STORE EASY 166 PERFORMANCE STORAGE | CEFI #10316-010 | CPCORP, INC | 0000 | |
| **Contract Number - CEFI #2900601-L19  Balance - $3,903.80** | | | | | | | | | |
| HUMACAO | 012791 | 2019 | 20192000 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192001 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192002 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192003 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192004 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192005 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192006 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192007 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192008 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192008 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192009 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192010 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | 012792 | 2019 | 20192100 | | TORRE DE LAPAROSCOPIA | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192101 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192102 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192103 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192104 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192105 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192106 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192107 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192108 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| HUMACAO | | 2019 | 20192109 | | TORRE DE LAPAROSCOPIA (Item) | CEFI 2900601-L19 | PUERTO RICO HOSPITAL SUPPLY** | 7000 | |
| **Contract Number - CEFI #2900601-L23 12/21/2020   Balance - $143,181.04 (Balance includes equipment in other facilities)** | | | | | | | | | |
| HUMACAO | 013269 | 2020 | | | WIFI ARUBA AIRWAVE | CEFI 2900601-L23 | CPCORP, INC | 0120 | |
| **Contract Number - CEFI #2900601-L24 4/1/2021   Balance - $217.874.73 (Balance includes equipment in other facilities)** | | | | | | | | | |
| HUMACAO | 013646 | 2021 | 20220735 | 622245WXO | GE IQ PREMIUM REFURBISHED | CEFI 2900601-L24 | FELIX E DIAZ SIERRA * | 5000 | |
| **Contract Number - PR Sales #1 12/1/2019   Balance - $222,150.16** | | | | | | | | | |
| HUMACAO | 012549 | 2019 | 20190992 | 18264 | HAMILTON MEDICAL C-1 VENTILATOR | PR SALES #1 | PUERTO RICO SALES & SERVICE | 5250 | |
| **Contract Number - PR Sales #2 9/22/2021   Balance - $1,081.351.00 (Balance includes equipment in other facilities)** | | | | | | | | | |
| HUMACAO | 013689 | 2021 | 20210170 | 7807 | USA HAMILTON C-6 VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | |
| HUMACAO | 013690 | 2021 | 20211080 | | USA HAMILTON MEDICAL  C-3  VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | |
| HUMACAO | | 2021 | 20211081 | | USA HAMILTON MEDICAL  C-3  VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | |
| HUMACAO | | 2021 | 20211082 | | USA HAMILTON MEDICAL  C-3  VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | |
| HUMACAO | | 2021 | 20211083 | | USA HAMILTON MEDICAL  C-3  VENTILATOR | PR SALES #2 | PUERTO RICO SALES & SERVICE | 5250 | |

# EQUIPMENT UNDER CAPITAL LEASE (RENTAL)

| Facility ID | Asset ID | Asset Label | Serial Number | Asset Description | Contract Number | Vendor Name | Purchase Order Number | Department ID | Place in Service Date | Asset Class ID |
|---|---|---|---|---|---|---|---|---|---|---|
| **Contract Number - CEFI #10316-006 Balance - $308,993.00** | | | | | | | | | | |
| BAYAMON | 012654 | 20191988 | | DSD EDGE VMS READY BASE REPROCESSOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5012952 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012609 | 20190114 | 92385220 | DSD EDGE VMS READY BASE REPROCESSOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012610 | 20190115 | 92385221 | DSD EDGE VMS READY BASE REPROCESSOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012624 | | | EG-3890TK THERAPEUTIC VIDEOENDOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012641 | 20190102 | P93110905 | ENDO STRATUS IRRIGATION PUMP | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012642 | 20190103 | P93110906 | ENDO STRATUS IRRIGATION PUMP | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012643 | 20190104 | P93110907 | ENDO STRATUS IRRIGATION PUMP | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012644 | 20190105 | P93110904 | ENDO STRATUS IRRIGATION PUMP | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012613 | | | ENDOSOFT WORKSTATION (SOFTWARE) | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012645 | 20190106 | C92621733 | ENDOSTRATUS Co2 INSUFFLATOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012646 | 20190107 | C92621734 | ENDOSTRATUS Co2 INSUFFLATOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012647 | 20190108 | C92621735 | ENDOSTRATUS Co2 INSUFFLATOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012648 | 20190109 | C92621736 | ENDOSTRATUS Co2 INSUFFLATOR | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012617 | | | EQUIPOS ENDOSCOPIA | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012653 | | | EQUPOS ENDOSCOPIA | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012611 | 20190119 | 11430254 | ERBE VIO 100 C ELECTROSURGICAL UNIT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012612 | 20190120 | 11430254 | ERBE VIO 100 C ELECTROSURGICAL UNIT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012634 | | | PENTAX EB1575K BRONCHOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012633 | | | PENTAX EB-1975K BRONCHOSCOPES | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012632 | | | PENTAX EB-1990i VIDEOBRONCHOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012626 | | | PENTAX EC-34i10 COLONSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012627 | | | PENTAX EC-38i10 COLONSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012629 | | | PENTAX ED34-i10T DUODENOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012625 | | | PENTAX EG-1690K ULTRA SLIM INSERTIO TUBE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012623 | | | PENTAX EG-27i10  GASTROSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012622 | | | PENTAX EG-29i10 GASTROSCOPE (7) | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012618 | 20190094 | B710008 | PENTAX EPK-i7010 HD DIGITAL VIDEO 1080I | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012619 | 20190095 | B710004 | PENTAX EPK-i7010 HD DIGITAL VIDEO 1080i | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012620 | 20190096 | B710016 | PENTAX EPK-i7010 HD DIGITAL VIDEO 1080i | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012631 | | | PENTAX FCP-9P CHOLEDOCHOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012628 | | | PENTAX HIGH DEFINITION VIDEOENDOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012637 | 20190098 | 18-287122 | PENTAX NDS 27" ULTRA PRIMARY BOARD | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012638 | 20190099 | 18-287134 | PENTAX NDS 27" ULTRA PRIMARY BOARD | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012639 | 20190100 | 18-287116 | PENTAX NDS 27" ULTRA PRIMARY BOARD | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012640 | 20190101 | 18-287135 | PENTAX NDS 27" ULTRA PRIMARY BOARD | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012649 | 20190110 | | PENTAX STANDARD CAR WITH MOUNT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012650 | 20190111 | | PENTAX STANDARD CAR WITH MOUNT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012651 | 20190112 | | PENTAX STANDARD CAR WITH MOUNT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012652 | 20190113 | | PENTAX STANDARD CART WITH MOUNT | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012635 | | | PORT INTUBATION FIBERSCOPE F1-7RBS/10RBS | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012614 | 20190116 | | PVC LAMINATED ENDOSCOPE CABINET | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012615 | 20190117 | | PVC LAMINATED ENDOSCOPE CABINET | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012616 | 20190118 | | PVC LAMINATED ENDOSCOPE CABINET | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013863 | 7040 | 8/1/2018 | LEASE 5 AÑOS |

| BAYAMON | 012636 | | PVK -1070Z HIGH RESOLUTION VIDEO MODULE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012630 | | VSB-3430K VIDEOENDOSCOPE | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013852 | 7040 | 8/1/2018 | LEASE 5 AÑOS |
| BAYAMON | 012621 | 20190097 | B710020 | PENTAX EPK-i7010 HD DIGITAL VIDEO 1080i | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5013000 | 7040 | 8/1/2018 | LEASE 5 AÑOS |

**Contract Number - Beckman Coulter PR 2017-034 Balance - $1,050.00**

| BAYAMON | | | Diagnostic STL Billing  2017-034 | 2017-034 | BECKMAN COULTER PR | | | 3/6/2018 | |

**Contract Number - Beckman Coulter PR 2016-034 Balance - $23,840**

| BAYAMON | | | DxC-800 Chem System  2016-034 | 2016-034 | BECKMAN COULTER PR | | | 4/6/2018 | |

**Contract Number - Beckman Coulter PR 2017-031 Balance - $13,635.00**

| BAYAMON | | | DxL-800 & Access 2  2017-031 | 2017-031 | BECKMAN COULTER PR | | | 3/6/2018 | |

**Contract Number - Beckman Coulter PR 2017-043 Balance - $11,286.00**

| BAYAMON | | | Diagnostic STL/Coagulation service  2017-043 | 2017-043 | BECKMAN COULTER PR | | | 6/6/2018 | |

**Contract Number - Bio Nuclear, Inc Balance - $174,927.24**

| BAYAMON | | | Equipos de Laboratorio | | BIO NUCLEAR, INC | | | 3/12/2008 | |

**Contract Number - CEFI #10316-007 Balance - $5,501.00**

| CAGUAS | 012659 | 20191976 | | 10KVA UPS PACK FOR DIGITAL MAMOGRAPHY | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 0000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012660 | 20191978 | | 10KVA UPS PACK FOR DIGITAL MAMOGRAPHY | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 0000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012659 | 20191981 | | 3MP MONITOR UPGRADE FOR AWS 6000 SELENIA | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 0000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012660 | 20191970 | | 3MP MONITOR UPGRADE FOR AWS 6000 SELENIA | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 0000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012662 | | | AFFIRM BREAST BIOPSY GUIDANCE (SELENIA) | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 5000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012661 | 20191980 | | ARKUS MAMOGRAGHY CHAIR | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 5000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012659 | | | OTHER EQUIPMENT SELENIA | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 0000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012659 | 20191975 | | SELENIA DIMENSIONS AVIA 3000 AS | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009460 | 5000 | 10/1/2018 | LEASE 5 AÑOS |
| CAGUAS | 012660 | 20191977 | | SELENIA DIMENSIONS AVIA 3000 AS | CEFI #10316-007 | MEDIMAX-RSI CORP | M5009480 | 5000 | 10/1/2018 | LEASE 5 AÑOS |

**Contract Number - Beckman Coulter PR 2017-048 Balance - $3,472.00**

| CAGUAS | | | Access 2 immunochemistry 2017-048 | 2017-048 | BECKMAN COULTER PR | | | 4/24/2023 | |

**Contract Number - Beckman Coulter PR 2016-033 Balance - $31,550.00**

| CAGUAS | | | DxC-800 Chem System  2016-033 | 2016-033 | BECKMAN COULTER PR | | | 5/6/2023 | |
| CAGUAS | | | Diagnostic STL Billing  2017-033 | 2017-033 | BECKMAN COULTER PR | | | 5/5/2023 | |

**Contract Number - Beckman Coulter PR 2017-032 Balance - $22,725.00**

| CAGUAS | | | DxL-800 & Access 2  2017-032 | 2017-032 | BECKMAN COULTER PR | | | 5/5/2023 | |

**Contract Number - Beckman Coulter PR 2017-042 Balance - $11,286.00**

| CAGUAS | | | Diagnostic STL/Coagulation service  2017-042 | 2017-042 | BECKMAN COULTER PR | | | 6/5/2023 | |

**Contract Number - Bio Nuclear, Inc Balance - $183,466.92**

| CAGUAS | | | Equipos de Laboratorio | | BIO NUCLEAR, INC | | | 3/12/2008 | |

| Contract Number - CEFI #10316-006 **Balance - $308,993.00** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUMACAO | 012859 | 20191984-20191985 | | CER-2 OPTIMA BASE REPROCESSOR WITH CART | CEFI #10316-006 | ENDOSCOPY MEDICAL SYSTEM | M5012944 | 7040 | 8/1/2018 | CEFI 5 AÑOS |

| Contract Number - Beckman Coulter PR 2016-0368 **Balance - $13,650.00** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUMACAO | | | | DxC-600 Chem System   2016-036 | | BECKMAN COULTER PR | | | 3/6/2018 | |

| Contract Number - Beckman Coulter PR 2017-044 **Balance - $5,586.00** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUMACAO | | | | Access 2 immunochemistry  2017-044 | | BECKMAN COULTER PR | | | 6/6/2018 | |

| Contract Number - Beckman Coulter PR 2017-046 **Balance - $5,586.00** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUMACAO | | | | Access 2 immunochemistry  2017-046 | | BECKMAN COULTER PR | | | 6/6/2018 | |

| Contract Number - Bio Nuclear, Inc **Balance - $48,072.00** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HUMACAO | | | | Equipos de Laboratorio | | BIO NUCLEAR, INC | | | 3/12/2008 | |